## UNITED STATES DISTRICT COURT OF NEWARK

SUSAN BATISTA
1074 Truxton Drive
Perth Amboy NJ 08861
732-423-2639
appraiser58@aol.com

Plaintiff,
v.

COUNTRYWIDE HOME LOANS, INC.,
LAW FIRM OFStern, Lavinthal &
Frankenberg, Bank of America, Countrywide
Home Loans Servicing LP, BAC Home Loans
Servicing, LP, MERS, INC.
Defendants

Supreme Court of the United States 15-9925
CASE NO. 15-1758
NJDC No.: **14 CV 2369 (KM) (JBC)**
Middlesex Co. F-39714-08
**EMERGENT MOTION** WITH A
ORDER TO SHOW CAUSE FOR
TEMPORARY RESTRAINTS,
PRELIMINARY INJUNCTION FOR GOOD
CAUSE SHOWN

*Emergent matter to Re-open case based on newly found evidence*

This matter being brought before the Court by SUSAN BATISTA, Plaintiff-Pro se, seeking relief by way of

Temporary Restraints and Preliminary Injunction based on facts set forth in this certified complaint.

Herewith, and it appearing that irreparable damage will result before notice can be given and a hearing held

and for good cause shown.

It is on this _____ day of _____, 2017

ORDERED that the Defendants appear and show cause on the _____ day of _____ 2017, before

, Hon. _____ at United States District Court Newark, 50 Walnut St. Newark NJ 07102 at

_____ o'clock or as soon as, thereafter as counsel can be heard, why an Order should not be

entered:

1. **Preliminarily enjoining and restraining** the Defendants and Jordan Epstein from possession of the Plaintiff's property that was obtained by fraudulent means. The State Court, Writ of Possession which was granted by means of "silent fraud" on the Court, and granting the Plaintiff to regain full possession of her home located at 1074 Truxton Drive, Perth Amboy, NJ 08861, immediately upon signing of this Order to Show Cause and further granting the Plaintiff the $48, 767.39 of surplus funds to be paid to the Plaintiff either from the Superior Court of NJ Surplus Fund account

immediately or by and through immediate payment directly from the Defendants Countrywide Home Loans, Inc. , Bank of America or the Defendants Stern, Lavinthal & Frankenberg LLC. The amount of $48,767.39 made payable to: Susan Batista. The Defendants are further enjoined and restrained from trespassing on the Plaintiff's property located at 1074 Truxton Drive Perth Amboy NJ and the Defendants will provide the Plaintiff with full access to her belongings that have been improperly restrained by the Defendants. The Defendants shall be held liable for any attorneys fees that are imposed upon the Plaintiff because her litigation files and belongings have been held hostage by the Defendants who will cause concrete harm access is not granted on June 15, 2017 if the Plaintiff is not able to obtain immediate access to her files to litigate her case in a different subject matter Susan Batista v. City of Perth Amboy. The Plaintiff suffered extreme emotional stress and needed to be hospitalized due to the illegal Sheriff Sale and has no normalcy or order in her life since the illegal Sheriff Sale and eviction took place. And further enjoining the Defendants to comply with all (3) separately dated FDCPA validations of the alleged debt to comply with that specific time period during the litigation and after the Sheriff Sale.

2. Due to the emergent necessity & attention to stop the irreparable concrete harm that will take place upon the Plaintiff that she will be left without any money, shelter or food within a matter of a very short time for both herself and her (2) dogs, based upon her loss of possession of her home due to "silent fraud" upon both this Federal Court and the New Jersey State Court system.

3. Silent Fraud committed upon the Courts and the Plaintiff that has caused years of injuries in fact directly related to their silent fraud and the Plaintiff was the least sophisticated litigant in this subject matter and suffered years from the Defendants wanton and willfully reckless behaviors and fraudulent acts.

    a. Countrywide Home Loans, Inc.- not legal entity in NJ as of 1/2008

    b. Countrywide Home Loans, Inc. admits to Judge in P.A. **Countrywide never kept any records** and needed to create them for litigation.-Hill v. Countrywide, Western Dist. Of P.A.-2010

    c. Psaros v. Green Tree Servicing, Stern, Lavinthal & Frankenberg, LLC et al. Stern, Lavinthal & Frankenberg, LLC are debt collectors and by their own pleadings in this subject matter state that there client purchased a loan in default, they have therefore admitted they are debt collectors. The Psaros case found Stern, Lavinthal & Frankenberg, LLC were in violation of adding future fees and cost. Both Countrywide and their law firm have been found by the Courts to create documents and add invalid fees. The Plaintiff is pleading that Countrywide and their counsel Stern, Lavinthal & Frankenberg LLC created documents throughout this subject matter litigation and their counsel Stern,

      Lavinthal & Frankenberg LLC added fees and did not provide any due diligence pertaining to fraudulent documentation that has caused the Plaintiff to be living in a hotel and soon to be homeless based upon the Defendants "silent fraud" on the Court.

   d. The Defendants and their counsel Stern, Lavinthal and Frankenberg LLC were served with a Notice of Rescission under TILA by operation of law that was effective upon mailing on June 12, 2015. The Plaintiff's home was sold on July 20, 2016 based upon "silent fraud" upon the Courts, The Plaintiff and the Sheriff which sold the property not knowing the Note and Mortgage were void and the Defendants had no right to enforce any debt based upon void documents. TILA rescission is clear the consumer does not have to file a lawsuit it is effective upon mailing and as Justice Scalia stated there is no right or wrong rescission it is effective by the consumer mailing it. The Lender has within (20) days to file a lawsuit to vacate the rescission with the proper proofs. Twenty (20) days is the statue of limitations to vacate rescission. The Defendant failed to do so. The Plaintiff has lost her home due to fraud and will soon no longer have shelter or food due to the Defendants recent and past fraudulent acts.

   e. Current purchaser, who never placed the storage area in the name of the Plaintiff, is holding the Plaintiff's belongings hostage. Jordan Epstein the current purchaser has refused to pay for the storage area and a lien is being place on Plaintiff's belongings. The Plaintiff must have immediate access to her belongings which are both personal items and litigation files, the Plaintiff will suffer a major loss in current litigation that is due by June 15, 2017 in Susan Batista v. City of Perth Amboy et al. The Plaintiff has been tossed from place to place in order to live and has no normalcy at this time. The Defendants direct actions have caused the Plaintiff concrete physical, mental, emotion, health and welfare and created the Plaintiff's life to be unbearable each and every day based upon their fraud on the Court and the Plaintiff and the Sheriff. The Plaintiff's current unbearable state is the direct cause of the Defendants fraud.

4. Countrywide admitted to creating documents for litigation purpose and Stern, Lavinthal & Frankenberg LLC were found by this Court to have created future fees to foreclosure accounts in Psaros v. Green Tree Servicing, Stern, Lavinthal & Frankenberg. Therefore the Plaintiff knowing this requested for the 3rd time through the FDCPA for both entities to validate the debt after the foreclosure/Sheriff's Sale took place. Their accounting based upon their pleadings did not match and was shorted by a lot. The amount of money left over from the Plaintiff's equity after the sale was $48,767.39. from their own pleadings to the Court the amount should have

been $76,382.88. The truth is no sale should have been permitted to have taken place and based on their own numbers everything was fabricated as the Plaintiff has alleged from the beginning.

5. The Note was never indorsed to anyone, not in blank or without recourse, it appears Countrywide fabricated everything and their counsel assisted them throughout the entire litigation to hide everything from the Courts. The actions have caused the Plaintiff years of pain and suffering and concrete harm due to health problems, economic problems, inability to work or socialize, credit reporting issues, defamation of character, the loss of work files, loss of litigation files, and the threat of paying attorneys fees in another lawsuit due to litigation files are not obtainable since the Plaintiff does not have access to her own belongings and will be sold at auction because nothing was performed correctly by the Defendants and the Plaintiff just keeps suffering and suffering for (9) years now.

6. Since the Defendant Countrywide and their counsel, Stern, Lavinthal & Frankenberg have been found by the Courts to have fabricated documents and future fees that were a violation the Plaintiff requested again to have the alleged debt validated. The Plaintiff served a 3rd request for validation of a debt and all accounting of monies, which also went unanswered as the other (2) prior request for validation. The Defendants violated the FDCPA and failed to validate the debt and all accounting of monies. Due to their lack of validation the Plaintiff's surplus funds have been denied to her since July 20, 2016. The Plaintiff is about to become penniless very shortly and is immediate need of her surplus funds to be released to her. The amount is severely less then the Dependents accounting to the Court in the application for Judgments.

7. The Plaintiff request this Court do give the Plaintiff immediate relief from the years of silent fraud that the Defendants have committed on the Courts, the Plaintiff and the Sheriff. The Plaintiff will be homeless and penniless if the Court does not grant the Plaintiff immediate relief.

8. The Plaintiff has resided at 1074 Truxton Drive Perth Amboy NJ since purchasing the property in 1994. The Plaintiff's Bargin and Sale Deed is **superior** to the Defendants Sheriff's Sale Deed which is not properly dated, signed by Counsel, notarized **or the amount of consideration properly disclosed. The Plaintiff therefore also served upon the new purchaser Jordan Epstein by way of his attorney who was attempting to collect on a debt by gaining possession of the Plaintiff's home; served a Qualified Written Request to validate a debt owed to him since NO consideration was stated in the Sheriff's Deed.**

9. **Jordan Epstein's attorneys Frank Martone, Esq & Dennis Uhlmann Esq., failed to validate any debt owed to their client Jordan Epstein.**

**10.** The Plaintiff prayer from this Court is immediate relief to regain full possession of the Plaintiff's home and restrain the Defendants from trespassing and further destruction of the interior of the subject property that has been torn apart and a dumpster parked in the driveway. Immediate relief to obtain the surplus funds and to enjoin the Defendants Countrywide/Bank of America to validate all (3) FDCPA that were served upon them in (3) different years and times during litigation and Jordan Epstein to comply with validation of his debt the he has alleged from a Sheriff's Sale.

.

## CERTIFICATION

I, Susan Batista hereby certify the statements made by me are believed to be true. I am aware that if any of the statements made by me are willfully false I am subject to punishment for contempt of Court.

*Susan Batista*                                                                

Susan Batista-Plaintiff                                    Dated: June 9, 2017

# **EXHIBIT**
# You won't see this on TV!

## MIDDLESEX COUNTY SHERIFF SALE LIST
## DATED 6/7/2017

## TOTAL NUMBER OF COUNTIES IN THE UNITED STATES

## TOTAL IS 3,144

## EACH WEEK SHERIFF SALES AND AUCTIONS TAKE PLACE
in these Counties for the past (9) years with 90% being allegedly illegal.

## When is it going to STOP?

# Foreclosures



Middlesex Co. Sheriff's Sale List
Dated: 6/7/2017

Conditions of Sale

1  2  3  4  5

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH760807 | F1225807 | 06/14/2017 | HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | EDGAR B.COSTARELOS, ET AL | 7 FLORIDA GROVE ROAD, KEASBEY, NJ 08832 | KEASBEY | 08832 | $370,721.58 | |
| CH765266 | F3358510 | 06/14/2017 | JP MORGAN CHASE BANK, NATIONAL ASSOCIATION, SUCCES | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | ANDY TRAN, ET ALS | 1519 GREENWOOD DRIVE, PISCATAWAY, NJ 08854 | PISCATAWAY | 08854 | $382,687.64 | |
| CH765468 | F01728813 | 06/14/2017 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE F | STERN & EISENBERG (NJ) (609)-397-9200 | CARLA EADDY, ET ALS | 23 COLUMBUS AVENUE, CLIFFWOOD, NJ 07721 | CLIFFWOOD | 07721 | $555,099.84 | BANKRUPTCY |
| CH766655 | F03998213 | 06/14/2017 | EVERBANK | MC CABE WEISBERG & CONWAY (NJ) (856)-858-7080 | GREGORY MOHR A/K/A GREGG MOHR, ET ALS | 41 DAYNA COURT, PERTH AMBOY, NJ 08861 | PERTH AMBOY | 08861 | $170,800.18 | BANKRUPTCY |
| CH767098 | F939810 | 06/14/2017 | OCWEN LOAN SERVICING, LLC. | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | DOUGLAS L.WALTERS, ET ALS | 2 THRESTLE WAY, DAYTON, NJ 08810 | DAYTON | 08810 | $367,470.96 | ADJOURNED |
| CH767257 | F04894013 | 06/14/2017 | HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | DR. DEVENDER N. CHHABRA ET ALS | 2051 OAK TREE DR, EDISON, NJ 08820 | EDISON | 08820 | $621,601.44 | |
| CH767372 | F04664114 | 06/14/2017 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | GEORGE M GAY ET ALS. | 225 BORDENTOWN AVENUE, SOUTH AMBOY, NJ 08879 | SOUTH AMBOY | 08879 | $139,625.07 | BANKRUPTCY |
| CH767483 | F03423314 | 06/14/2017 | SUN WEST MORTGAGE COMPANY INC. | MC CABE WEISBERG & CONWAY (NJ) (856)-858-7080 | NORVELL PENDLETON SR., ET ALS | 21 UNION STREET, CARTERET, NJ 07008 | CARTERET | 07008 | $282,263.93 | BANKRUPTCY |
| CH767579 | F04365914 | 06/14/2017 | NATIONSTAR MORTGAGE LLC. | MILSTEAD & ASSOCIATES (856)-482-1400 | SUSAN S. MOTIN, ET ALS | 6 LENCH AVENUE, EDISON, NJ 08820 | EDISON | 08820 | $578,648.04 | |
| CH767595 | F00412115 | 06/14/2017 | FEDERAL HOME LOAN MORTGAGE CORPORATION | PLUESE BECKER & SALTZMAN (MT LAUREL) (856)-813-1700 | STACY L. FELDMAN, ET ALS | 17 HANCOCK COURT, EAST BRUNSWICK, NJ 08816 | EAST BRUNSWICK | 08816 | $229,558.40 | BANKRUPTCY |
| CH767693 | F00819514 | 06/14/2017 | J.P. MORGAN MORTGAGE ACQUISITON CORP. | MILSTEAD & ASSOCIATES (856)-482-1400 | LIZABETH LOPEZ ET ALS. | 124 VINEYARD ROAD, EDISON, NJ 08817 | EDISON | 08817 | $390,460.11 | |
| CH767753 | F02304413 | 06/14/2017 | GREEN TREE SERVICING LLC | PLUESE BECKER & SALTZMAN (MT LAUREL) (856)-813-1700 | DANIEL GIORDANO, ET ALS. | 32 CLOISTER COURT, OLD BRIDGE, NJ 08857 | OLD BRIDGE | 08857 | $376,088.13 | BANKRUPTCY |

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH767800 | F00058415 | 07/19/2017 | CHRISTINA TRUST, A DIVISION OF WILMINGTON SAVINGS | STERN & EISENBERG (NJ) (609)-397-9200 | NEELAM RANA TEWARI, ET ALS | 701 SAYRE DRIVE, PRINCETON, NJ 08540 | PRINCETON | 08540 | $432,300.72 | ADJOURNED |
| CH767836 | F04062510 | 07/19/2017 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR J.P | POWERS KIRN (856)-802-1000 | SAMER S. HANNA, ET ALS. | 8308 TAMARRON DRIVE, PLAINSBORO, NJ 08536 | PLAINSBORO | 08536 | $290,229.27 | ADJOURNED |
| CH767838 | F03928814 | 06/14/2017 | NATIONSTAR MORTGAGE LLC | BUCKLEY MADOLE (732) -902-5399 | KEVIN KACZOWSKI ET ALS. | 80 HAMILTON AVE, FORDS, NJ 08863 | FORDS | 08863 | $208,152.92 | BANKRUPTCY |
| CH767915 | F04573714 | 06/14/2017 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | WALTER G. HARTELL, ET ALS. | 226 OUTLOOK BOULEVARD, CLIFFWOOD BEACH, NJ 07735 | CLIFFWOOD BEACH | 07735 | $145,850.75 | BANKRUPTCY |
| CH768063 | F00148115 | 06/14/2017 | FIRST PLATINUM CAPITAL CORP. | FRANK J MARTONE (973) -473-3000 | AL CIBELLI HOLDINGS, LLC ET ALS | 1096 CONVERY BOULEVARD, PERTH AMBOY, NJ 08861 | PERTH AMBOY | 08861 | $653,248.58 | |
| CH768063 | F00148115 | 06/14/2017 | FIRST PLATINUM CAPITAL CORP. | FRANK J MARTONE (973) -473-3000 | AL CIBELLI HOLDINGS, LLC ET ALS | 607 KOZUSKI AVE, PERTH AMBOY, NJ 08861 | PERTH AMBOY | 08861 | $653,248.58 | |
| CH768223 | F01160513 | 06/14/2017 | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR CITI | PLUESE BECKER & SALTZMAN (MT LAUREL) (856)-813-1700 | DAVID R. RACIOPPI, ET ALS | 6 IRENE COURT, EDISON, NJ 08820 | EDISON | 08820 | $380,583.08 | BANKRUPTCY |
| CH768310 | F924509 | 07/19/2017 | BANK OF AMERICA, N.A. | PHELAN HALLINAN DIAMOND & JONES PC (856) -813-5500 | ROBERT A. GIROD, JR., ET ALS. | 359 DUKES ROAD, COLONIA, NJ 07067 | COLONIA | 07067 | $311,112.66 | ADJOURNED |
| CH768322 | F5294814 | 06/14/2017 | MCGRAW-HILL FEDERAL CREDIT UNION | OSTROWITZ & OSTROWITZ (732)-446-2800 | MARIO OLIVEIRA, ET ALS. | 103 STANDIFORD AVE, SAYREVILLE, NJ 08872 | SAYREVILLE | 08872 | $37,607.02 | |
| CH768357 | F02847315 | 06/14/2017 | NATIONSTAR MORTGAGE LLC. | SHAPIRO & DENARDO LLC (856)-793-3080 | CESAR OSORIO, ET ALS. | 96 LONGFELLOW STREET, CARTERET, NJ 07008 | CARTERET | 07008 | $239,305.41 | BANKRUPTCY |
| CH768417 | F2617208 | 06/14/2017 | US BANK NATIONAL ASSOCIATION AS TRUSTEE RESIDENTIA | PHELAN HALLINAN DIAMOND & JONES PC (856) -813-5500 | MICHAEL E. BASTIAN, ET ALS | 5050 WOODBRIDGE AVENUE, EDISON, NJ 08837 | EDISON | 08837 | $402,932.44 | CANCELLATI |
| CH768425 | F05300014 | 06/14/2017 | THE BANK OF NEW YORK MELLON CORPORATION, AS TRUSTE | BUCKLEY MADOLE (732) -902-5399 | PETER JOHN ROMANIENKO, ET ALS. | 639 BARRON AVE, WOODBRIDGE, NJ 07095 | WOODBRIDGE | 07095 | $344,309.64 | BANKRUPTCY |
| CH768456 | F01314512 | 06/14/2017 | PROVIDENT FUNDING ASSOCIATES, L. P. | FRENKEL LAMBERT WEISS WEISMAN & GORDON LLP (NJ) (973)-325-8800 | STEVEN C. YOUNG, ET ALS. | 78 MARIA COURT, KENDALL PARK, NJ 08824 | KENDALL PARK | 08824 | $208,198.53 | BANKRUPTCY |
| CH768530 | F03312614 | 06/14/2017 | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR CRMSI | MILSTEAD & ASSOCIATES (856)-482-1400 | VENICE C. JOSEPH, ET ALS. | 351 SUMMIT AVE, PERTH AMBOY, NJ 08861 | PERTH AMBOY | 08861 | $334,759.34 | |

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH768534 | F948609 | 06/14/2017 | GMAC MORTGAGE, LLC. | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | JOHN SCHICK, ET ALS. | 29 TEXAS ROAD, MONROE, NJ 08831 | MONROE | 08831 | $264,594.13 | BANKRUPTCY |
| CH768572 | F04783213 | 06/14/2017 | WELLS FARGO BANK, NA | KNUCKLES KOMOSINSKI & ELLIOTT LLP (914)-345-3020 | MARY VASQUEZ, ET ALS. | 19 WASHINGTON AVE, SOUTH AMBOY, NJ 08879 | SOUTH AMBOY | 08879 | $302,114.56 | BANKRUPTCY |
| CH768600 | F01564115 | 06/14/2017 | MCCORMICK 106, LLC | PLUESE BECKER & SALTZMAN (MT LAUREL) (856)-813-1700 | SAMANTHA SIMS, ET ALS. | 166 WILLOW STREET, PORT READING, NJ 07064 | PORT READING | 07064 | $283,918.83 | |
| CH768688 | F02914714 | 06/14/2017 | COVENTRY COURT CONDOMINIUM ASSOCIATION, INC. | HILL WALLACK (609)-924-0808 | VENUS CHIN, ET ALS. | 15 COVENTRY CT BLDG.3, OLD BRIDGE, NJ 08857 | OLD BRIDGE | 08857 | $22,198.30 | BANKRUPTCY |
| CH768774 | F04182113 | 06/14/2017 | WELLS FARGO BANK, N.A. | SHAPIRO & DENARDO LLC (856)-793-3080 | BENJAMIN W. CALLEJAS, ET ALS. | 229 ARLINGTON AVE, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $246,896.66 | |
| CH768878 | F01697814 | 06/14/2017 | DITECH FINANCIAL LLC | PLUESE BECKER & SALTZMAN (MT LAUREL) (856)-813-1700 | ALEXANDER BERBERABE, ET ALS. | 27 EMERALD LANE, OLD BRIDGE, NJ 08857 | OLD BRIDGE | 08857 | $459,013.88 | |
| CH769077 | F04645713 | 06/14/2017 | WELLS FARGO BANK, N.A. | KNUCKLES KOMOSINSKI & ELLIOTT LLP (914)-345-3020 | JOHN D. SCALA, ET ALS. | 26 SEWARD AVE, PISCATAWAY, NJ 08854 | PISCATAWAY | 08854 | $297,878.28 | BANKRUPTCY |
| CH769132 | F01014215 | 06/14/2017 | JPMORGAN CHASE BANK, N.A. | BUCKLEY MADOLE (732)-902-5399 | TODD M. KASSABIAN, ET ALS. | 8 POE COURT, KENDALL PARK, NJ 08824 | KENDALL PARK | 08824 | $386,438.45 | |
| CH769137 | F01239515 | 06/14/2017 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FO | RAS CITRON LLC (973)-575-0707 | GARY S DAYGOO, ET ALS. | 196 HIGH STREET, PERTH AMBOY, NJ 08861 | PERTH AMBOY | 08861 | $235,423.13 | |
| CH769148 | F03457007 | 07/12/2017 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE F | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | ZANKHANA DESAI, ET ALS. | 69 HARDING AVE, ISELIN, NJ 08830 | ISELIN | 08830 | $425,172.83 | ADJOURNED |
| CH769165 | F01368514 | 08/16/2017 | HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | DRINA M. CARLOS, ET ALS. | 14 LONGFELLOW DRIVE, COLONIA, NJ 07067 | COLONIA | 07067 | $377,857.63 | ADJOURNED |
| CH769167 | F04903514 | 06/14/2017 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MILSTEAD & ASSOCIATES (856)-482-1400 | JUAN NUNEZ, ET ALS. | 656 CORTLANDT STREET, PERTH AMBOY, NJ 08861 | PERTH AMBOY | 08861 | $142,696.45 | |
| CH769213 | F02583114 | 06/14/2017 | WILMINGTON SAVINGS FUND SOCIETY, FSB, DOING BUSINE | STERN & EISENBERG (NJ) (609)-397-9200 | ROLANDO OLIVO, ET ALS. | 22 HILLIARD ROAD, OLD BRIDGE, NJ 08857 | OLD BRIDGE | 08857 | $281,792.47 | CANCELLATI |
| CH769233 | F00999115 | 07/19/2017 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | DENNIS F. D'ARIANO, ET ALS. | 33 JUNCTION POND LANE, MONMOUTH JUNCT, NJ 08852 | MONMOUTH JUNCT | 08852 | $407,157.48 | ADJOURNED |
| CH769291 | F03133415 | 06/14/2017 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE F | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | ROGER DANIELS, ET ALS. | 187 ROOSEVELT AVE, CARTERET, NJ 07008 | CARTERET | 07008 | $312,661.64 | |

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH769309 | F03766915 | 06/14/2017 | WELLS FARGO BANK, N.A. | POWERS KIRN (856)-802-1000 | PATRICIA EMME, ET ALS. | 205 BLOOMFIELD AVE, ISELIN, NJ 08830 | ISELIN | 08830 | $269,780.88 | BANKRUPTCY |
| CH769334 | F02492215 | 06/14/2017 | THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YO | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | FRANCISCO RODRIGUEZ, ET ALS. | 168 THROOP AVE, NEW BRUNSWICK, NJ 08901 | NEW BRUNSWICK | 08901 | $500,131.17 | CANCELLATI |
| CH769353 | F05254514 | 06/14/2017 | WELLS FARGO BANK NATIONAL ASSOCIATION AS TRUSTEE F | STERN & EISENBERG (NJ) (609)-397-9200 | KANWAL NAQVI, ET ALS. | 197 MIDDLESEX AVE, METUCHEN, NJ 08840 | METUCHEN | 08840 | $926,902.64 | |
| CH769398 | F00378515 | 06/14/2017 | HOME LOAN INVESTMENT BANK, F.S.B. | FRANK J MARTONE (973) -473-3000 | LAURA GARRUTO, ET ALS. | 1376 ST. GEORGES AVE, AVENEL, NJ 07001 | AVENEL | 07001 | $647,887.73 | BANKRUPTCY |
| CH769411 | F4131714 | 06/14/2017 | BAYVIEW LOAN SERVICING, LLC. | FEIN SUCH KAHN & SHEPARD ATTN: LISA ROCCO (973)-538-4700 | KATHY STOCKERT, ET ALS. | 8 INDEPENDENCE STREET, OLD BRIDGE, NJ 08857 | OLD BRIDGE | 08857 | $488,755.79 | BANKRUPTCY |
| CH769498 | F03202715 | 07/19/2017 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | PHELAN HALLINAN DIAMOND & JONES PC (856) -813-5500 | LAWRENCE MILLER, ET ALS. | 50 LANDVALE ROAD, SPOTSWOOD, NJ 08884 | SPOTSWOOD | 08884 | $208,939.39 | ADJOURNED |
| CH769507 | F00153511 | 06/14/2017 | CROSSPOINTE CONDOMINIUM ASSOCIATION, INC. | HILL WALLACK (609)-924-0808 | DAINA MARIE RONSEY A/K/A DAINA MARIE ROUSEY, ET ALS. | 21 LEAR COURT, EAST BRUNSWICK, NJ 08816 | EAST BRUNSWICK | 08816 | $12,147.60 | |
| CH769515 | F03128213 | 06/14/2017 | WELLS FARGO BANK, N.A. AS TRUSTEE FOR FREDDIE MAC | BUCKLEY MADOLE (732) -902-5399 | JAMES INDELICATO, ET ALS. | 36 CLIFFWOOD WAY, LAURENCE HARBOR, NJ 08879 | LAURENCE HARBOR | 08879 | $275,960.92 | |
| CH769562 | F02267215 | 07/19/2017 | US BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR STRUC | PHELAN HALLINAN DIAMOND & JONES PC (856) -813-5500 | HELEN JOHNSON, ET ALS. | 288 KEENE STREET, PERTH AMBOY, NJ 08861 | PERTH AMBOY | 08861 | $342,709.00 | ADJOURNED |
| CH769577 | F04042515 | 06/14/2017 | PROVIDENT FUNDING ASSOCIATES, L.P. | SHAPIRO & DENARDO LLC (856)-793-3080 | HARIVIDAN PATEL AKA HARIVADAN C. PATEL, ET ALS | 46 TENNYSON STREET, CARTERET, NJ 07008 | CARTERET | 07008 | $228,402.28 | BANKRUPTCY |
| CH769597 | F01447715 | 06/14/2017 | BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOL | PLUESE BECKER & SALTZMAN (MT LAUREL) (856)-813-1700 | STEVEN GRAVE, ET ALS. | 317 NEW ROAD, SOUTH BRUNSWICK, NJ 08852 | SOUTH BRUNSWICK | 08852 | $628,659.42 | BANKRUPTCY |
| CH769622 | F1414715 | 06/14/2017 | CALIBER HOME LOANS INC. | STERN & EISENBERG (NJ) (609)-397-9200 | ANETA KOSEWSKI, ET ALS. | 27 WOLFF AVE, EAST BRUNSWICK, NJ 08816 | EAST BRUNSWICK | 08816 | $294,769.18 | BANKRUPTCY |
| CH769651 | DJ14623015 | 06/14/2017 | SOCIETY HILL EAST II CONDOMINIUM ASSOCIATION, INC. | RADOM & WETTER (BRIDGEWATER) (908)-707-1500 | PAUL & KRISTEN YOON, ET ALS. | 41 COVINGTON CT, EAST BRUNSWICK, NJ 08816 | EAST BRUNSWICK | 08816 | $8,537.32 | |
| CH769662 | F1997514 | 06/14/2017 | U.S. BANK TRUST, N.A., AS TRUSTEE FOR LSF9 MASTER | FEIN SUCH KAHN & SHEPARD ATTN: LISA ROCCO (973)-538-4700 | CHESTER ANDERSON, ET ALS. | 32 GREENVIEW ROAD, MONMOUTH JUNCT, NJ 08852 | MONMOUTH JUNCT | 08852 | $348,483.42 | BANKRUPTCY |

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH769678 | F03432915 | 06/14/2017 | NEW YORK COMMUNITY BANK | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | ROMEO LOPEZ, ET ALS. | 21 JOHNFIELD COURT, PISCATAWAY, NJ 08854 | PISCATAWAY | 08854 | $621,398.59 | BANKRUPTCY |
| CH769710 | F03001210 | 06/14/2017 | THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YO | PLUESE BECKER & SALTZMAN (MT LAUREL) (856)-813-1700 | EILEEN JENNINGS, ET ALS. | 23 STURGIS RD, EDISON, NJ 08817 | EDISON | 08817 | $473,226.12 | BANKRUPTCY |
| CH769743 | F03900215 | 06/14/2017 | WILMINGTON TRUST, NATIONAL ASSOCIATION, NOT IN ITS | UDREN LAW OFFICES (856)-482-6900 | HAFIZ KHAN, ET ALS | 909 A&B CRANBURY CROSS ROAD, NORTH BRUNSWICK, NJ 08902 | NORTH BRUNSWICK | 08902 | $851,121.63 | |
| CH769772 | F03709413 | 06/14/2017 | U.S. ROF III LEGAL TITLE TRUST 2015-1, BY U.S. BAN | PLUESE BECKER & SALTZMAN (MT LAUREL) (856)-813-1700 | CHARLENE MARX, ET ALS. | 61 HILLSDALE RD, EAST BRUNSWICK, NJ 08816 | EAST BRUNSWICK | 08816 | $408,676.38 | |
| CH769773 | F03289014 | 06/14/2017 | U.S. ROFF III LEGAL TITLE TRUST 2015-1 BY U.S. BAN | PLUESE BECKER & SALTZMAN (MT LAUREL) (856)-813-1700 | JACQUELINE WILSON, ET ALS. | 38 SINE ROAD, EDISON, NJ 08817 | EDISON | 08817 | $362,527.95 | |
| CH769837 | F02230615 | 06/14/2017 | WELLS FARGO BANK, N.A. | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | ROGER DANIELS, ET ALS. | 185 ROOSEVELT AVE, CARTERET, NJ 07008 | CARTERET | 07008 | $339,884.28 | |
| CH769968 | F03714715 | 06/14/2017 | THE BANK OF NEW YORK MELLON, FKA THE BANK OF NEW Y | PLUESE BECKER & SALTZMAN (MT LAUREL) (856)-813-1700 | SCOTT HELWIG, ET ALS. | 15 LAURETTA DRIVE, EAST BRUNSWICK, NJ 08816 | EAST BRUNSWICK | 08816 | $165,565.44 | BANKRUPTCY |
| CH769990 | F01664508 | 07/12/2017 | U.S. BANK, NATIONAL ASSOCIATION, AS SUCCESSOR TRUS | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | DURUKHSHANDA ALAM, ET ALS. | 1778 W 5TH STREET, PISCATAWAY, NJ 08854 | PISCATAWAY | 08854 | $418,056.72 | ADJOURNED |
| CH769990 | F01664508 | 07/12/2017 | U.S. BANK, NATIONAL ASSOCIATION, AS SUCCESSOR TRUS | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | DURUKHSHANDA ALAM, ET ALS. | 1778 W 5TH STREET, PISCATAWAY, NJ 08854 | PISCATAWAY | 08854 | $836,113.44 | ADJOURNED |
| CH769992 | F03065814 | 06/14/2017 | LNV CORPORATION | PLUESE BECKER & SALTZMAN (MT LAUREL) (856)-813-1700 | JANE H. FETTERMAN, ET ALS. | 17 OCEAN BLVD, KEYPORT, NJ 07735 | KEYPORT | 07735 | $224,185.17 | BANKRUPTCY |
| CH770003 | F03627514 | 07/19/2017 | U.S. BANK NATIONAL ASSOCIATION | RAS CITRON LLC (973)-575-0707 | TOMMIE PITTS, JR., ET ALS. | 30 HEMLOCK DR., PORT READING, NJ 07064 | PORT READING | 07064 | $421,102.02 | ADJOURNED |
| CH770027 | F3066707 | 06/14/2017 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RES | POWERS KIRN (856)-802-1000 | MARIO ALEJANDRO, JR. ET ALS. | 426 HUDSON BOULEVARD, AVENEL, NJ 07001 | AVENEL | 07001 | $549,061.61 | BANKRUPTCY |
| CH770081 | F02247614 | 06/14/2017 | BANK OF AMERICA, N.A. | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | STEPHEN G. CONROY, ET ALS. | 73 SPRING STREET, WOODBRIDGE, NJ 07095 | WOODBRIDGE | 07095 | $376,511.84 | |
| CH770118 | F00576413 | 06/14/2017 | NATIONSTAR MORTGAGE LLC | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | STEPHEN BREECE, ET ALS. | 125 TUNISON ROAD, NEW BRUNSWICK, NJ 08901 | NEW BRUNSWICK | 08901 | $238,456.86 | CANCELLATI |

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH770148 | F02078415 | 06/14/2017 | THE BANK OF NEW YORK MELLON TRUST CO., N.A. FKA TH | STERN & EISENBERG (NJ) (609)-397-9200 | JOHNATAN F. SCHWORN, ET ALS. | 40 STARKIN ROAD, EDISON, NJ 08837 | EDISON | 08837 | $375,370.01 | CANCELLATI |
| CH770184 | F00987115 | 06/14/2017 | NEW JERSEY HOUSING AND MORTGAGE FINANCE AGENCY | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | MAXIMINO LEON, ET ALS. | 588 MERELINE AVE, AVENEL, NJ 07001 | AVENEL | 07001 | $279,194.03 | BANKRUPTCY |
| CH770189 | F00813516 | 06/14/2017 | WELLS FARGO BANK, NA | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | RAFAEL PERALTA, ET ALS. | 212 LAWRENCE STREET, NEW BRUNSWICK, NJ 08901 | NEW BRUNSWICK | 08901 | $285,946.96 | |
| CH770207 | F02652714 | 06/14/2017 | NATIONSTAR MORTGAGE LLC. | MILSTEAD & ASSOCIATES (856)-482-1400 | ANGEL A. CEDENO, ET ALS. | 23 GWIZDAK COURT, SAYREVILLE, NJ 08872 | SAYREVILLE | 08872 | $393,629.90 | |
| CH770218 | F3064710 | 06/14/2017 | DITECH FINANCIAL, LLC. | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | RICHARD D. GUARRACI, ET ALS. | 141 MORTON AVE, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $339,239.33 | BANKRUPTCY |
| CH770226 | F03869315 | 07/26/2017 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE F | UDREN LAW OFFICES (856)-482-6900 | LEODENIZ MARQUES, JR. ET ALS. | 147 SOUTH PARK DRIVE, WOODBRIDGE, NJ 07095 | WOODBRIDGE | 07095 | $882,652.01 | ADJOURNED |
| CH770230 | F00855515 | 06/14/2017 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | QUERUBIN REYES, ET ALS. | 23 AMBROSE VALLEY LN., PISCATAWAY, NJ 08854 | PISCATAWAY | 08854 | $237,419.05 | BANKRUPTCY |
| CH770231 | F00987315 | 06/14/2017 | MAGYAR SAVINGS BANK N/K/A MAGYAR BANK | LOUGHLIN LAW FIRM (908)-322-2441 | DIANE DANIEL, ET ALS. | 2 WELLINGTON PLACE, NEW BRUNSWICK, NJ 08901 | NEW BRUNSWICK | 08901 | $87,150.99 | BANKRUPTCY |
| CH770264 | F02901414 | 06/14/2017 | THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YO | PARKER MCCAY (MT LAUREL) (856)-596-8900 | DOUGLAS AIVES, ET ALS. | 21 OVERHILL DRIVE, OLD BRIDGE, NJ 08857 | OLD BRIDGE | 08857 | $603,801.37 | BANKRUPTCY |
| CH770275 | F4275513 | 06/14/2017 | BAYVIEW LOAN SERVICING, LLC. | FEIN SUCH KAHN & SHEPARD ATTN: LISA ROCCO (973)-538-4700 | SHARON M. SPENCE, ET ALS. | 28 WAGNER STREET, FORDS, NJ 08863 | FORDS | 08863 | $260,787.47 | |
| CH770345 | F1835308 | 06/14/2017 | WELLS FARGO BANK, NA FKA WELLS FARGO HOME MORTGAGE | KNUCKLES KOMOSINSKI & ELLIOTT LLP (914)-345-3020 | JAMES COLAPIETRO, ET ALS. | 210 LEDDEN TERRACE, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $261,019.10 | |
| CH770363 | F00657216 | 06/14/2017 | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR CMALT | MILSTEAD & ASSOCIATES (856)-482-1400 | CHARLES TACKMAN, ET ALS. | 161 MADIE AVE, SPOTSWOOD, NJ 08884 | SPOTSWOOD | 08884 | $365,610.25 | BANKRUPTCY |
| CH770370 | F00891915 | 06/14/2017 | HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | SHAPIRO & DENARDO LLC (856)-793-3080 | ERIKA HERRERA, ET ALS. | 382 OLD BRIDGE TURNPIKE, SOUTH RIVER, NJ 08882 | SOUTH RIVER | 08882 | $307,029.29 | BANKRUPTCY |
| CH770391 | F01134615 | 07/19/2017 | WILMINGTON TRUST, N.A., SUCCESSOR TRUSTEE TO CITIB | MILSTEAD & ASSOCIATES (856)-482-1400 | CHARMENED D. EVANS-HOLMES, ET ALS. | 16 REGAL DRIVE UNIT 16, SOUTH BRUNSWICK, NJ 08852 | SOUTH BRUNSWICK | 08852 | $559,867.73 | ADJOURNED |

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH770413 | DJ21182915 | 06/28/2017 | SOCIETY HILL EAST II CONDOMINIUM ASSOCIATION, INC. | RADOM & WETTER (BRIDGEWATER) (908)-707-1500 | NAJWA GEORGE, ET ALS. | 228 BROMLEY PLACE, EAST BRUNSWICK, NJ 08816 | EAST BRUNSWICK | 08816 | $6,025.19 | ADJOURNED |
| CH770435 | F00575315 | 06/14/2017 | BANK OF AMERICA, N.A. | KIVITZ MCKEEVER LEE PC (215)-627-1322 | MAHMOOD AHMED, ET ALS | 60 SYCAMORE STREET, CARTERET, NJ 07008 | CARTERET | 07008 | $100,960.13 | |
| CH770451 | F05489110 | 06/14/2017 | CITIMORTGAGE, INC. | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | MICHAEL QUINN, ET ALS. | 30 HAMPTON STREET, METUCHEN, NJ 08840 | METUCHEN | 08840 | $452,797.79 | |
| CH770501 | F04048114 | 08/02/2017 | U.S. BANK NATIONAL ASSOCIATION | RAS CITRON LLC (973)-575-0707 | PETER L. SUDEALL, ET ALS. | 1923 BELL PLACE, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $480,774.40 | ADJOURNED |
| CH770512 | F04311110 | 06/28/2017 | NATIONSTAR MORTGAGE LLC. | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | FERNANDO SANCHEZ, ET ALS. | 36 4TH AVE, PORT READING, NJ 07064 | PORT READING | 07064 | $450,203.63 | ADJOURNED |
| CH770535 | F04384614 | 06/14/2017 | WILMINGTON SAVINGS FUND SOCIETY, FSB, DOING BUSINE | KNUCKLES KOMOSINSKI & ELLIOTT LLP (914)-345-3020 | PATRICK J. SCAGLIONE, ET ALS. | 446 JOAN STREET, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $331,261.55 | BANKRUPTCY |
| CH770547 | F00944816 | 07/05/2017 | WELLS FARGO BANK, NA | SHAPIRO & DENARDO LLC (856)-793-3080 | FAUSTINO RODRIGUES, ET ALS. | 171 E CLIFF ROAD, COLONIA, NJ 07067 | COLONIA | 07067 | $257,502.25 | ADJOURNED |
| CH770554 | F02320415 | 06/14/2017 | CHRISTIANA TRUST, A DIVISION OF WILMINGTON SAVINGS | ROMANO GARUBO & ARGENTIERI (856)-384-1515 | ROBERT LOUIS DEMARY, JR. ET ALS. | 180 VINEYARD ROAD, EDISON, NJ 08817 | EDISON | 08817 | $441,594.14 | BANKRUPTCY |
| CH770579 | F275716 | 07/19/2017 | HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | FEIN SUCH KAHN & SHEPARD ATTN: LISA ROCCO (973)-538-4700 | RONALD L. MCCRAY, ET ALS. | 727 CLINTON AVE, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $350,318.80 | ADJOURNED |
| CH770602 | F02506115 | 07/05/2017 | THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YO | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | ROMEO J. GAGA, ET ALS. | 31 PETTIT AVE, SOUTH RIVER, NJ 08882 | SOUTH RIVER | 08882 | $458,900.33 | ADJOURNED |
| CH770619 | F00053015 | 06/14/2017 | U.S. BANK, NATIONAL ASSOCIATION, AS SUCCESSOR TRUS | BUCKLEY MADOLE (732)-902-5399 | JOAO FERNANDES, ET ALS. | 192 GRAVEL HILL ROAD, MONROE, NJ 08831 | MONROE | 08831 | $1,294,964.39 | |
| CH770636 | F02741914 | 06/14/2017 | FLAGSTAR BANK, FSB | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | GREGORY PULTRO, ET ALS. | 8 FAIRVIEW AVE, EDISON, NJ 08817 | EDISON | 08817 | $385,030.28 | BANKRUPTCY |
| CH770637 | F02537314 | 06/14/2017 | DITECH FINANCIAL LLC. | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | HANY H. GIRGES, ET ALS. | 8 CAPE CT, EAST BRUNSWICK, NJ 08816 | EAST BRUNSWICK | 08816 | $600,631.19 | |
| CH770675 | F00951816 | 06/14/2017 | SRP 2013-4 LLC. | FRIEDMAN VARTOLO LLP (212)-471-5100 | HORTON J. YOUNG, ET ALS. | 28 STARLING ROAD, KENDALL PARK, NJ 08824 | KENDALL PARK | 08824 | $22,980.97 | |

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH770677 | F00714815 | 07/19/2017 | U.S. BANK, N.A., SUCCESSOR TRUSTEE TO LASALLE BANK | MILSTEAD & ASSOCIATES (856)-482-1400 | EUGINIA MGIDI, ET ALS. | 13 SMALLEY ROAD, EDISON, NJ 08817 | EDISON | 08817 | $601,427.48 | ADJOURNED |
| CH770678 | F03779714 | 06/14/2017 | NATIONSTAR MORTGAGE LLC. | MILSTEAD & ASSOCIATES (856)-482-1400 | DAVID M. GARRIGA, ET ALS. | 127 NORTON STREET, SOUTH AMBOY, NJ 08879 | SOUTH AMBOY | 08879 | $438,499.09 | |
| CH770693 | F01087116 | 06/14/2017 | WELLS FARGO BANK, N.A. | SHAPIRO & DENARDO LLC (856)-793-3080 | KADRY M. ELGHEMARI, ET ALS. | 21 EXETER STREET, OLD BRIDGE, NJ 08857 | OLD BRIDGE | 08857 | $362,916.48 | |
| CH770701 | F00380816 | 06/14/2017 | UNION COUNTY SAVINGS BANK | MILSTEAD & ASSOCIATES (856)-482-1400 | RICHARD DESARDEN, ET ALS. | 17 LAVERN STREET, SAYREVILLE, NJ 08872 | SAYREVILLE | 08872 | $320,151.87 | CANCELLATI |
| CH770705 | F01022216 | 06/14/2017 | WELLS FARGO BANK, N.A. | SHAPIRO & DENARDO LLC (856)-793-3080 | LIZ BROWN, ET ALS. | 5 CHASE AVE, AVENEL, NJ 07001 | AVENEL | 07001 | $227,732.38 | BANKRUPTCY |
| CH770750 | F02745415 | 06/14/2017 | BANK OF AMERICA, N.A. | MC CABE WEISBERG & CONWAY (NJ) (856)-858-7080 | ODALIE JEAN, ET ALS. | 82 COLEY STREET, WOODBRIDGE, NJ 07095 | WOODBRIDGE | 07095 | $292,609.38 | BANKRUPTCY |
| CH770764 | F04560813 | 06/14/2017 | STONEGATE MORTGAGE CORPORATION | PLUESE BECKER & SALTZMAN (MT LAUREL) (856)-813-1700 | WILLIAM MERCADO, JR. ET ALS. | 670 BARRON AVE, WOODBRIDGE, NJ 07095 | WOODBRIDGE | 07095 | $416,716.46 | |
| CH770790 | F04978710 | 08/02/2017 | DEUTSCHEBANK NATIONAL TRUST COMPANY, AS TRUSTEE, O | SHAPIRO & DENARDO LLC (856)-793-3080 | HYEON HO KIM, ET ALS. | 10 SUMMERFIELD DRIVE, MONROE, NJ 08831 | MONROE | 08831 | $881,957.14 | ADJOURNED |
| CH770804 | F02025214 | 06/14/2017 | DITECH FINANCIAL LLC. | RAS CITRON LLC (973)-575-0707 | BENEMERITO FERNANDEZ, ET ALS. | 86 LOCKWOOD AVE, WOODBRIDGE, NJ 07095 | WOODBRIDGE | 07095 | $408,066.34 | |
| CH770847 | F00635713 | 06/14/2017 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE O | PLUESE BECKER & SALTZMAN (MT LAUREL) (856)-813-1700 | CONSTANCE PRICE, ET ALS. | 1271 SOUTH 9TH STREET, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $445,336.46 | BANKRUPTCY |
| CH770871 | F03339515 | 06/28/2017 | CARRINGTON MORTGAGE SERVICES, LLC. | MILSTEAD & ASSOCIATES (856)-482-1400 | ADRIANO MONTEIRO, ET ALS. | 809 HARRELL AVE, WOODBRIDGE, NJ 07095 | WOODBRIDGE | 07095 | $441,147.46 | ADJOURNED |
| CH770876 | F02055716 | 06/14/2017 | CAPITAL ONE, N.A. | MILSTEAD & ASSOCIATES (856)-482-1400 | DAVID ABALO, ET ALS. | 815 MAPLE AVE, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $291,121.83 | CANCELLATI |
| CH770907 | F4176813 | 06/14/2017 | WELLS FARGO BANK, N.A., AS TRUSTEE FOR THE CERTIFI | POWERS KIRN (856)-802-1000 | SABOOR KHALIQ, ET ALS. | 201 SUMMERHILL ROAD, SPOTSWOOD, NJ 08884 | SPOTSWOOD | 08884 | $443,084.21 | |
| CH770915 | F00805416 | 06/14/2017 | M&T BANK S/B/M TO MANUFACTURERS AND TRADERS TRUST | SCHILLER KNAPP LEFKOWITZ & HERTZEL LLP (518)-786-9069 | JOSEPH M. COLEMAN, ET ALS. | 22 BYRD STREET, ISELIN, NJ 08830 | ISELIN | 08830 | $150,861.74 | |
| CH770936 | F3914015 | 06/14/2017 | WILMINGTON SAVINGS FUND SOCIETY, FSB, D/B/A CHRIST | PARKER MCCAY (MT LAUREL) (856)-596-8900 | KALSOOM AKHTER, ET ALS. | 14 KARA COURT, MATAWAN, NJ 07747 | MATAWAN | 07747 | $566,914.01 | BANKRUPTCY |
| CH770966 | F02848214 | 07/26/2017 | DITECH FINANCIAL LLC. | RAS CITRON LLC (973)-575-0707 | JOHN MAROTTA, ET ALS. | 1548 AXEL AVE, NORTH BRUNSWICK, NJ 08902 | NORTH BRUNSWICK | 08902 | $440,212.30 | ADJOURNED |

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH770970 | F4316309 | 06/14/2017 | LSF8 MASTER PARTICIPATION TRUST | MCCABE WEISBERG & CONWAY (NJ) (856)-858-7080 | KATHLEEN WHITE, ET ALS | 1226 ENGLISHTOWN ROAD, OLD BRIDGE, NJ 08857 | OLD BRIDGE | 08857 | $369,552.57 | BANKRUPTCY |
| CH770986 | F01652316 | 06/14/2017 | HOME POINT FINANCIAL CORPORATION | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | KEVIN J. ALLMER, ET ALS. | 202 FLORENCE AVE, COLONIA, NJ 07067 | COLONIA | 07067 | $302,623.61 | |
| CH770992 | F01419216 | 07/19/2017 | CHRISTIANA TRUST, A DIVISION OF WILMINGTON SAVINGS | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | KARINA CABRERA, ET ALS. | 112 DELMORE AVE, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $418,468.01 | ADJOURNED |
| CH771044 | F01470516 | 07/19/2017 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | BUCKLEY MADOLE (732) -902-5399 | ANTOINETTE N. SCALA, ET ALS. | 111 MCKINLEY AVE, COLONIA, NJ 07067 | COLONIA | 07067 | $220,592.81 | ADJOURNED |
| CH771048 | F03805213 | 06/14/2017 | HSBC BANK, USA, NATIONAL ASSOCIATON AS TRUSTEE FOR | PHELAN HALLINAN DIAMOND & JONES PC (856) -813-5500 | HEIDY JIMENEZ, ET ALS. | 210 WASHINGTON STREET, PERTH AMBOY, NJ 08861 | PERTH AMBOY | 08861 | $492,532.08 | |
| CH771075 | F1412216 | 06/14/2017 | INVESTOR BANK | FEIN SUCH KAHN & SHEPARD ATTN: LISA ROCCO (973)-538-4700 | AKRAM M. ELDEFRI, ET ALS. | 87 BERNARD AVE, EDISON, NJ 08837 | EDISON | 08837 | $239,539.12 | |
| CH771080 | F04346814 | 06/14/2017 | 21ST MORTGAGE CORPORATION | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | ALEJANDRO C. MORALES, ET ALS. | 140 TEN EYCK ST, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $304,912.46 | |
| CH771083 | F00661615 | 06/14/2017 | DITECH FINANCIAL LLC | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | THOMAS HEINZ, ET ALS. | 52 ROLL AVE, SOUTH AMBOY, NJ 08879 | SOUTH AMBOY | 08879 | $478,438.15 | |
| CH771085 | F01918214 | 06/14/2017 | U.S. BANK TRUST, N.A., AS TRUSTEE FOR LSF9 MASTER | BUCKLEY MADOLE (732) -902-5399 | CRYSTAL HARRIS, ET ALS. | 145 ELY AVE, LAURENCE HARBOR, NJ 08879 | LAURENCE HARBOR | 08879 | $326,791.19 | |
| CH771086 | F02174416 | 06/14/2017 | HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | POWERS KIRN (856)-802-1000 | HYACINTH S. HENRY, ET ALS. | 7 CLINTON COURT, PLAINSBORO, NJ 08536 | PLAINSBORO | 08536 | $751,941.83 | |
| CH771090 | F00424416 | 06/14/2017 | NATIONSTAR MORTGAGE LLC. | KML LAW GROUP (000) -000-0000 | FADI SOLIMAN, ET ALS. | 37 SAMANTHA WAY, SPOTSWOOD, NJ 08884 | SPOTSWOOD | 08884 | $487,131.50 | |
| CH771092 | F00810414 | 06/14/2017 | U.S. BANK OF NATIONAL ASSOCIATION AS TRUSTEE FOR T | PARKER MCCAY (MT LAUREL) (856)-596-8900 | JOHN VIZZOTTI, ET ALS. | 7 WALLACE ST, WOODBRIDGE, NJ 07095 | WOODBRIDGE | 07095 | $451,281.78 | |
| CH771098 | F2943110 | 09/13/2017 | BANK OF AMERICA, N.A. | PHELAN HALLINAN DIAMOND & JONES PC (856) -813-5500 | JOHN J. ZINK, ET ALS. | 113 HILLTOP BLVD, CLIFFWOOD BEACH, NJ 07735 | CLIFFWOOD BEACH | 07735 | $242,119.61 | ADJOURNED |
| CH771103 | F03270013 | 06/14/2017 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE F | STERN & EISENBERG (NJ) (609)-397-9200 | CONCETTA CARUSO, ET ALS. | 219 A SIERRA CT, WOODBRIDGE, NJ 07095 | WOODBRIDGE | 07095 | $326,858.06 | |

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH771104 | F03153115 | 06/14/2017 | THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YO | STERN & EISENBERG (NJ) (609)-397-9200 | DIANE C. PORIS, ET ALS. | 37 HILLIARD RD, OLD BRIDGE, NJ 08857 | OLD BRIDGE | 08857 | $352,414.92 | |
| CH771115 | F02061616 | 06/14/2017 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE F | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | ANDREW BROWN, ET ALS. | 217 CLEVELAND AVE, HIGHLAND PARK, NJ 08904 | HIGHLAND PARK | 08904 | $382,945.98 | |
| CH771116 | F02065315 | 06/14/2017 | WILMINGTON SAVINGS FUND SOCIETY, FSB, D/B/A CHRIST | SHAPIRO & DENARDO LLC (856)-793-3080 | BRIJESH M. PATEL, ET ALS. | 22 COLUMBIA ROAD, PARLIN, NJ 08859 | PARLIN | 08859 | $309,073.80 | |
| CH771118 | F02533916 | 06/14/2017 | WELLS FARGO BANK, N.A. | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | GUILLERMINA ADAMS, ET ALS. | 1534 WEST 4TH STREET, PISCATAWAY, NJ 08854 | PISCATAWAY | 08854 | $219,225.40 | |
| CH771120 | F01624116 | 06/28/2017 | M&T BANK | KML LAW GROUP (000)-000-0000 | JASON R. WALDEN, ET ALS. | 619 HANCOCK ST, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $195,159.98 | ADJOURNED |
| CH771121 | F00745016 | 06/14/2017 | M&T BANK | KML LAW GROUP (000)-000-0000 | ROBERT CASTELLUCI, ET ALS. | 55 JAMES STREET, SOUTH RIVER, NJ 08882 | SOUTH RIVER | 08882 | $246,179.97 | |
| CH771129 | F04097114 | 06/14/2017 | DITECH FINANCIAL LLC. | MILSTEAD & ASSOCIATES (856)-482-1400 | PAULA BEST, ET ALS. | 385 CHAIN O HILLS ROAD, COLONIA, NJ 07067 | COLONIA | 07067 | $402,270.40 | |
| CH771143 | F00489613 | 06/28/2017 | WILMINGTON TRUST, NATIONAL ASSOCIATION, NOT IN ITS | PARKER MCCAY (MT LAUREL) (856)-596-8900 | JOANN FULOP, ET ALS. | 324 READ STREET, PERTH AMBOY, NJ 08861 | PERTH AMBOY | 08861 | $478,807.17 | ADJOURNED |
| CH771145 | F00357415 | 06/14/2017 | WELLS FARGO BANK, N.A. | SHAPIRO & DENARDO LLC (856)-793-3080 | ROBERT LIEBERMAN, ET ALS. | 102 MADALINE DRIVE, AVENEL, NJ 07001 | AVENEL | 07001 | $315,071.80 | |
| CH771146 | F02673316 | 06/14/2017 | WELLS FARGO BANK, N.A. | SHAPIRO & DENARDO LLC (856)-793-3080 | KERRY EDMUNDSON EST. OF DONNA GOLDEN, ET ALS. | 88 BUCHANAN AVE, PARLIN, NJ 08859 | PARLIN | 08859 | $261,472.47 | |
| CH771149 | F00214416 | 08/16/2017 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FO | UDREN LAW OFFICES (856)-482-6900 | GLENN E. VICK, ET ALS. | 1953 8TH ST, NORTH BRUNSWICK, NJ 08902 | NORTH BRUNSWICK | 08902 | $428,268.55 | ADJOURNED |
| CH771154 | F02891816 | 06/14/2017 | CITIMORTGAGE, INC. | POWERS KIRN (856)-802-1000 | SCOTT VANZILE, ET ALS. | 58 FIAT AVE, ISELIN, NJ 08830 | ISELIN | 08830 | $210,873.53 | |
| CH771155 | F01991515 | 06/14/2017 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE F | STERN & EISENBERG (NJ) (609)-397-9200 | ANTONIO NAKAMURA, ET ALS. | 1050 SCHMIDT LANE UNIT 122.50, NORTH BRUNSWICK, NJ 08902 | NORTH BRUNSWICK | 08902 | $394,193.49 | |
| CH771157 | F04067310 | 06/14/2017 | FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | JEAN M. TYRRELL, ET ALS. | 92 SHARON COURT, METUCHEN, NJ 08840 | METUCHEN | 08840 | $642,208.02 | |
| CH771161 | F02425716 | 06/14/2017 | NATIONSTAR MORTGAGE LLC. | BUCKLEY MADOLE (732)-902-5399 | JEANETTE BAISA, ET ALS. | 46 ALBERT DRIVE, PARLIN, NJ 08859 | PARLIN | 08859 | $515,233.02 | |
| CH771162 | F02447616 | 06/28/2017 | WELLS FARGO BANK, NA | SHAPIRO & DENARDO LLC (856)-793-3080 | MARCIA CASTER, ET ALS. | 393 WILLOWBROOK DRIVE, NORTH BRUNSWICK, NJ 08902 | NORTH BRUNSWICK | 08902 | $295,331.25 | ADJOURNED |

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH771164 | F01647816 | 07/19/2017 | WELLS FARGO BANK, N.A. | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | GUN HO KIM, ET ALS. | 2 THOM COURT, EAST BRUNSWICK, NJ 08816 | EAST BRUNSWICK | 08816 | $303,794.48 | ADJOURNED |
| CH771165 | F02427516 | 06/14/2017 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR GSR | BUCKLEY MADOLE (732)-902-5399 | BETTY LAMAS SABORIDO | 2 BARRYMORE DRIVE, MONROE, NJ 08831 | MONROE | 08831 | $784,153.32 | |
| CH771171 | F1817816 | 06/14/2017 | CROSSPOINTE CONDOMINIUM ASSOCIATION, INC. | HILL WALLACK (609)-924-0808 | AARON I. KUDROWITZ, ET ALS. | 124 LONGFIELD CT, EAST BRUNSWICK, NJ 08816 | EAST BRUNSWICK | 08816 | $37,863.15 | |
| CH771175 | F01466715 | 06/28/2017 | U.S. BANK TRUST, N.A., AS TRUSTEE FOR VOLT ASSET H | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | GREGORIO A. LAJARA, ET ALS. | 609 STATE ST, PERTH AMBOY, NJ 08861 | PERTH AMBOY | 08861 | $422,627.63 | ADJOURNED |
| CH771219 | F042924-08 | 08/02/2017 | THE BANK OF NEW YORK AS TRUSTEE FOR THE BENEFIT OF | SHAPIRO & DENARDO LLC (856)-793-3080 | GUIDO A. ABREAU, JR. ET ALS. | 81-83 GLENN DRIVE, KEASBEY, NJ 08832 | KEASBEY | 08832 | $478,644.55 | ADJOURNED |
| CH771220 | F03434613 | 06/14/2017 | WELLS FARGO BANK, N.A. | SHAPIRO & DENARDO LLC (856)-793-3080 | MARGARET GERACI, ET ALS. | 11C DELAWARE CT UNIT 41U, MATAWAN, NJ 07747 | MATAWAN | 07747 | $96,425.09 | |
| CH771221 | F03783509 | 06/28/2017 | WELLS FARGO BANK, N.A. | SHAPIRO & DENARDO LLC (856)-793-3080 | JUDY M. ADAMS, ET ALS. | 19 ALLISON STREET, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $272,845.58 | ADJOURNED |
| CH771222 | F898209 | 06/14/2017 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | FEIN SUCH KAHN & SHEPARD ATTN: LISA ROCCO (973)-538-4700 | JORGE ROSARIO, ET ALS. | 31 WHEELER AVE, CARTERET, NJ 07008 | CARTERET | 07008 | $419,885.17 | |
| CH771223 | F02607415 | 08/02/2017 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR CSF | SHAPIRO & DENARDO LLC (856)-793-3080 | JYOTSNA PATEL, ET ALS. | 703 NEW DOVER ROAD, EDISON, NJ 08820 | EDISON | 08820 | $645,747.14 | ADJOURNED |
| CH771225 | F02028016 | 06/14/2017 | PINNACLE FEDERAL CREDIT UNION | MC KENNA DUPONT HIGGINS & STONE (732)-741-6681 | CHERYL L. SAWICKI, ET ALS. | 33 CRAMPTON AVE, WOODBRIDGE, NJ 07095 | WOODBRIDGE | 07095 | $99,072.02 | |
| CH771226 | F02202116 | 06/14/2017 | HSBC BANK, USA, N.A., AS INDENTURE TRUSTEE FOR THE | STERN & EISENBERG (NJ) (609)-397-9200 | PAMELA D. OLIVER, ET ALS. | 605 HOLLY DRIVE, PERTH AMBOY, NJ 08861 | PERTH AMBOY | 08861 | $170,779.65 | |
| CH771227 | F01311816 | 06/14/2017 | M&T BANK | SCHILLER KNAPP LEFKOWITZ & HERTZEL LLP (518)-786-9069 | ISSA SASSINE, ET ALS. | 360 ASHLEY STREET, PERTH AMBOY, NJ 08861 | PERTH AMBOY | 08861 | $240,481.57 | |
| CH771228 | F02138116 | 06/28/2017 | AMERICAN FINANCIAL RESOURCES, INC. | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | JASON J. LEAK, ET ALS. | 185 EVANS AVE, PISCATAWAY, NJ 08854 | PISCATAWAY | 08854 | $456,448.18 | ADJOURNED |
| CH771229 | F03977814 | 06/14/2017 | WELLS FARGO BANK, NATIONAL ASSOCIATION AS TRUSTEE | KML LAW GROUP (000)-000-0000 | JOSE ROMERO, ET ALS. | 227 BALDWIN STREET, NEW BRUNSWICK, NJ 08901 | NEW BRUNSWICK | 08901 | $486,858.54 | |
| CH771230 | F03961913 | 06/14/2017 | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE ON BEHAL | KML LAW GROUP (000)-000-0000 | VEDA P. ALLEN, ET ALS. | 41 FRITZ DRIVE, SAYREVILLE, NJ 08872 | SAYREVILLE | 08872 | $1,049,933.37 | |

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH771231 | F01593915 | 06/14/2017 | CHEROKEE EQUITIES, LLC. | GOLDENBERG MACKLER & SAYEGH (NORTHFIELD) (609)-646-0222 | KARABINCHAK BROS. INC., ET ALS. | 45 HORNSBY STREET, WOODBRIDGE, NJ 07095 | WOODBRIDGE | 07095 | $24,282.77 | |
| CH771232 | F01977112 | 06/14/2017 | CHRISTIANA TRUST, A DIVISION OF WILMINGTON SAVINGS | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | NICHOLAS FRANK, ET ALS. | 254 GREENWOOD DR, KEYPORT, NJ 07735 | KEYPORT | 07735 | $300,417.06 | |
| CH771233 | F02520416 | 06/14/2017 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | STERN LAVINTHAL FRANKENBERG (ROSELAND) (973)-797-1100 | LAWRENCE A. DEAHL, ET ALS. | 200 FAIRVIEW AVE, MIDDLESEX, NJ 08846 | MIDDLESEX | 08846 | $164,259.36 | |
| CH771234 | F2905208 | 06/14/2017 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | POWERS KIRN (856)-802-1000 | RAFAEL L. MARTINEZ, ET ALS | 25 WOODFERN ST, EDISON, NJ 08820 | EDISON | 08820 | $437,039.16 | |
| CH771235 | F01764615 | 06/14/2017 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | BUCKLEY MADOLE (732)-902-5399 | SAMUEL GARRET, ET ALS. | 165 KOSSUTH STREET, PISCATAWAY, NJ 08854 | PISCATAWAY | 08854 | $214,355.91 | |
| CH771237 | F00146116 | 07/12/2017 | BANK OF AMERICA, N.A. | FRENKEL LAMBERT WEISS WEISMAN & GORDON LLP (NJ) (973)-325-8800 | DURWIN SMALLS, ET ALS. | 1831 BRUNELLA AVE, PISCATAWAY, NJ 08854 | PISCATAWAY | 08854 | $318,543.46 | ADJOURNED |
| CH771238 | F03424114 | 06/28/2017 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE F | FRENKEL LAMBERT WEISS WEISMAN & GORDON LLP (NJ) (973)-325-8800 | RONNIE JORDAN, ET ALS. | 5116 RAVENS CREST DRIVE, PLAINSBORO, NJ 08536 | PLAINSBORO | 08536 | $238,781.87 | ADJOURNED |
| CH771239 | F02201615 | 06/14/2017 | HUDSON CITY SAVINGS BANK, FSB | FRENKEL LAMBERT WEISS WEISMAN & GORDON LLP (NJ) (973)-325-8800 | CRAIG T. FALLON, ET ALS | 21 GRAND ST, SAYREVILLE, NJ 08872 | SAYREVILLE | 08872 | $250,123.03 | |
| CH771240 | F2067610 | 06/28/2017 | BANK OF AMERICA, NATIONAL ASSOCIATION AS SUCCESSOR | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | DAVID OSWALD, ET ALS. | 151 LACKLAND AVE, PISCATAWAY, NJ 08854 | PISCATAWAY | 08854 | $369,785.77 | ADJOURNED |
| CH771241 | F01651616 | 07/19/2017 | WELLS FARGO BANK, N.A. | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | CECIL G. DOWNER, ET ALS. | 308 OAK PLACE, PISCATAWAY, NJ 08854 | PISCATAWAY | 08854 | $318,529.29 | ADJOURNED |
| CH771242 | F02663816 | 06/14/2017 | WELLS FARGO BANK N.A., AS TRUSTEE, FOR CARRINGTON | SHAPIRO & DENARDO LLC (856)-793-3080 | EFSTRATIOS KARASOULIS, ET ALS. | 66 PLEASANT AVE, EDISON, NJ 08837 | EDISON | 08837 | $291,095.71 | |
| CH771243 | F4411809 | 06/14/2017 | U.S. BANK TRUST, N.A., AS TRUSTEE FOR LSF9 MASTER | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | JAMES A. DRURY, ET ALS. | 24 PULLMAN LOOP, DAYTON, NJ 08810 | DAYTON | 08810 | $460,235.30 | |
| CH771244 | F01825815 | 07/26/2017 | BANK OF AMERICA, N.A. | KIVITZ MCKEEVER LEE PC (215)-627-1322 | DORIS KIAZOLU-ANNAN, ET ALS. | 5206 RAVENS CREST DRIVE, PLAINSBORO, NJ 08536 | PLAINSBORO | 08536 | $278,230.25 | ADJOURNED |

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH771245 | F01980616 | 06/14/2017 | BANK OF AMERICA, N.A. | KIVITZ MCKEEVER LEE PC (215)-627-1322 | PAUL CHEHADE, ET ALS. | 167 PENNSYLVANIA WAY, NORTH BRUNSWICK, NJ 08902 | NORTH BRUNSWICK | 08902 | $137,301.93 | |
| CH771246 | F2452108 | 06/14/2017 | BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOL | KIVITZ MCKEEVER LEE PC (215)-627-1322 | MARGARET BAKUMO MASON, ET ALS. | 38 VALE PLACE, SEWAREN, NJ 07077 | SEWAREN | 07077 | $463,300.23 | |
| CH771247 | F2775007 | 08/16/2017 | BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOL | KIVITZ MCKEEVER LEE PC (215)-627-1322 | RICHARD D. WILSON, ET ALS. | 530 ODONOHUE AVE, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $604,376.16 | ADJOURNED |
| CH771248 | F01626815 | 06/14/2017 | NEWSLANDS ASSET HOLDING TRUST | KIVITZ MCKEEVER LEE PC (215)-627-1322 | THOMAS FLORIO, ET ALS. | 7 ROMERO COURT, MONROE, NJ 08831 | MONROE | 08831 | $697,182.11 | |
| CH771249 | F04673714 | 07/26/2017 | BANK OF AMERICA, N.A. | KIVITZ MCKEEVER LEE PC (215)-627-1322 | MOHAMMAD ADIL KHAN, ET ALS. | 247 CROSSPOINTE DRIVE, EAST BRUNSWICK, NJ 08816 | EAST BRUNSWICK | 08816 | $345,552.35 | ADJOURNED |
| CH771250 | F00080616 | 07/19/2017 | NATIONSTAR MORTGAGE LLC. | SHAPIRO & DENARDO LLC (856)-793-3080 | LEONIDA AROCHO, ET ALS. | 217 MAC ARTHUR AVE, SAYREVILLE, NJ 08872 | SAYREVILLE | 08872 | $470,922.64 | ADJOURNED |
| CH771251 | F03663714 | 06/14/2017 | BAYVIEW LOAN SERVICING, LLC, A DELAWARE LIMITED LI | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | ROBERT SIMONCELLI, ET ALS. | 315 D STREET, MIDDLESEX, NJ 08846 | MIDDLESEX | 08846 | $271,457.69 | |
| CH771252 | F00635413 | 06/14/2017 | WELLS FARGO BANK, N.A. AS TRUSTEE FOR STANWICH MOR | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | TOMMIE DELOATCH, ET ALS. | 189 FULTON STREET, NEW BRUNSWICK, NJ 08901 | NEW BRUNSWICK | 08901 | $439,498.75 | |
| CH771253 | F00641415 | 06/14/2017 | FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) | PHELAN HALLINAN DIAMOND & JONES PC (856)-813-5500 | CARLOS R. CASTILLO, ET ALS. | 604 MADISON DRIVE, UNIT C, MONROE, NJ 08831 | MONROE | 08831 | $188,890.49 | |
| CH771254 | F00823015 | 06/14/2017 | WILMINGTON SAVINGS FUND SOCIETY, FSB, DOING BUSINE | KNUCKLES KOMOSINSKI & ELLIOTT LLP (914)-345-3020 | RICHARD REPACK, ET ALS. | ONE SPRING STREET, UNIT 1702, NEW BRUNSWICK, NJ 08901 | NEW BRUNSWICK | 08901 | $595,591.88 | |
| CH771255 | F5217909 | 06/14/2017 | CHRISTIANA TRUST, A DIVISION OF WILMINGTON SAVINGS | KNUCKLES KOMOSINSKI & ELLIOTT LLP (914)-345-3020 | CARLOS CALLES, ET ALS. | 315 TOMPKINS AVE, SO. PLAINFIELD, NJ 07080 | SO. PLAINFIELD | 07080 | $535,061.45 | |
| CH771256 | F1802216 | 06/14/2017 | WILMINGTON SAVINGS FUND SOCIETY, FSB, DOING BUSINE | KNUCKLES KOMOSINSKI & ELLIOTT LLP (914)-345-3020 | RACHEL APPLEGATE, ET ALS. | 91 DIVISION STREET, SOUTH RIVER, NJ 08882 | SOUTH RIVER | 08882 | $399,757.50 | |
| CH771257 | F00298916 | 06/14/2017 | STONEGATE MORTGAGE CORPORATION | KNUCKLES KOMOSINSKI & ELLIOTT LLP (914)-345-3020 | SARAH J. SCHAIBLE, ET ALS. | 181 OLD BRIDGE TURNPIKE, EAST BRUNSWICK, NJ 08816 | EAST BRUNSWICK | 08816 | $352,991.98 | |
| CH771258 | F02001214 | 06/14/2017 | NATIONSTAR MORTGAGE LLC. | BUCKLEY MADOLE (732)-902-5399 | WILLIAM CABOT KNOWLTON, ET ALS. | 9008 TAMARRON DRIVE, PLAINSBORO, NJ 08536 | PLAINSBORO | 08536 | $411,863.01 | |

| Sheriff's Docket | Docket | Sale Date | Plaintiff | Plaintiff's Lawyer | Defendant | Address | Town | Zip | Judgement | Status (Comments) |
|---|---|---|---|---|---|---|---|---|---|---|
| CH771259 | F01208416 | 06/28/2017 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | BUCKLEY MADOLE (732) -902-5399 | JOSEPH CRACCHIOLO, ET ALS. | 47 OAK STREET, OLD BRIDGE, NJ 08857 | OLD BRIDGE | 08857 | $342,305.72 | ADJOURNED |
| CH771260 | F01113816 | 06/14/2017 | PNC BANK, NATIONAL ASSOCIATION | BUCKLEY MADOLE (732) -902-5399 | SHIRISHKUMAR R. PATEL, ET ALS. | 21 PELHAM ROAD, KENDALL PARK, NJ 08824 | KENDALL PARK | 08824 | $322,337.45 | |
| CH771261 | F03262716 | 06/14/2017 | WELLS FARGO BANK, N.A. | POWERS KIRN (856)-802-1000 | PAUL A. NICKL, ET ALS. | 638 LORRAINE AVE, MIDDLESEX, NJ 08846 | MIDDLESEX | 08846 | $350,276.91 | |